1  LAURENCE F. PULGRAM (CSB NO. 115163)
   lpulgram@fenwick.com
2  BRIAN W. CARVER (CSB NO. 244878)
   bcarver@fenwick.com
3  FENWICK & WEST LLP
   555 California Street, 12th floor
4  San Francisco, CA  94104
   Telephone: (415) 875-2300
5  Facsimile:  (415) 281-1350

6  Attorneys for Plaintiff
   CORBIS CORPORATION

7

8              UNITED STATES DISTRICT COURT

9             NORTHERN DISTRICT OF CALIFORNIA

10               SAN FRANCISCO DIVISION

11  CORBIS CORPORATION, a Nevada          Case No.  **07    5910**
    corporation,
12
                                          **COMPLAINT FOR COPYRIGHT
13              Plaintiff,                 INFRINGEMENT AND VIOLATION OF
                                          THE DIGITAL MILLENNIUM
14        v.                               COPYRIGHT ACT**

15  MOBILETOYS, INC., a Delaware
    corporation,                          **DEMAND FOR JURY TRIAL**
16
                Defendant.
17

18       Plaintiff Corbis Corporation ("Corbis"), through its attorneys, alleges as its complaint

19  against Defendant MobileToys, Inc. ("MobileToys") as follows:

20                        **INTRODUCTION**

21       1.      Corbis is a leading visual-solutions provider, licensing images that enable

22  publishers, advertising and design agencies, filmmakers, and other creative professionals to tell

23  their stories with impact extending beyond words.  Recently, at least sixteen images from the

24  Corbis collections were misappropriated, and used in at least two hundred instances, without

25  license or permission, or exceeding any license or permission—contrary to the rights of Corbis

26  and of the photographers that Corbis represents.  Such images were reproduced, displayed,

27  distributed, and otherwise misused—in pursuit of profit—on Defendant's website without

28

FENWICK & WEST LLP
ATTORNEYS AT LAW
MOUNTAIN VIEW

1   adequate payment of compensation to Corbis for their use. Because Defendant MobileToys has

2   failed to satisfactorily respond to Corbis' good-faith demand, attempts to informally resolve this

3   dispute have proven futile, and Corbis files this action for copyright infringement under 17 U.S.C.

4   § 501, *et seq.*

5                                        **JURISDICTION AND VENUE**

6          2.      The Court has subject matter jurisdiction over this action pursuant to 28 U.S.C.

7   §§ 1331 (federal question) and 1338 (copyright), as this action involves claims brought under

8   federal law and the United States Copyright Act, 17 U.S.C. §§ 101, *et seq.*

9          3.      This Court has personal jurisdiction over Defendant as it does business in the State

10  of California and in this District. Defendant sells its products and services, such as its

11  InstallCard, at both national retailers with locations in this District and at independent retailers

12  located in this District. Among other things, Defendant displays its interactive webpage

13  throughout this district through the web addresses www.mobiletoys.net and

14  www.soundsolutionscorp.com. Defendant also does business with and through the following

15  authorized dealers in this district, among others:

| | |
|---|---|
| Motor Music | Daly City, CA |
| Frank's Of Berkeley | Berkeley, CA |
| Hi-Tech Car Audio | El Cerrito, CA |
| AC Customz | Richmond, CA |
| Platinum Auto | Oakland, CA |
| Marin Auto Stereo & Alarm | San Rafael, CA |
| Rolling Thunder Car Audio | San Rafael, CA |
| Sound Innovations | Hayward, CA |
| Street Beat | Hayward, CA |
| Autosonic | Novato, CA |
| Kustom Kar Audio | Petaluma, CA |
| Pierson's Auto Stereo | Livermore, CA |
| Audio And Performance Systems | Fairfield, CA |
| California Car Sounds Inc. | Campbell, CA |
| Caracoustics | Campbell, CA |
| Cartronics | Santa Rosa, CA |

25         4.      Venue is proper in this District pursuant to 28 U.S.C. § 1400(a) because Defendant

26  is doing continuous business in this District, Defendant or its agent may be found in this District,

27  and a substantial part of the events giving rise to the claims described herein, including acts of

28

PLAINTIFF CORBIS' COMPLAINT FOR
COPYRIGHT INFRINGEMENT AND                        2
VIOLATION OF THE DMCA

FENWICK & WEST LLP
ATTORNEYS AT LAW
MOUNTAIN VIEW

1    infringement, occurred in this District.

2                              **INTRADISTRICT ASSIGNMENT**

3          5.      Pursuant to Local Rule 3-2(c), Intellectual Property Actions shall be assigned on a

4    district-wide basis.

5                                        **PARTIES**

6          6.      Corbis is a Nevada corporation with a principal place of business at 902

7    Broadway, New York, New York.

8          7.      Upon information and belief, MobileToys is a Delaware corporation with a

9    principal place of business at 88 Essex Street, F14, Haverhill, Massachusetts.

10                                     **BACKGROUND**

11         8.      Corbis is in the business of licensing photographs and fine art images on behalf of

12   itself and the photographers and other licensors it represents.  Corbis offers a preeminent

13   collection of more than 100 million creative, entertainment and historic images and serves more

14   than 50 countries worldwide.  Generally, the images in Corbis' collections were taken by

15   professional photographers who earn most or all of their livelihoods from the licensing fees

16   Corbis is able to obtain for their images.  Corbis' collections highlight well-known photographers

17   and some of the most recognized images in contemporary society, including cutting-edge

18   contemporary creative imagery, and images from cultural institutions, museums and

19   photojournalists.  Its customers include thousands of leading print, interactive and broadcast

20   advertising agencies, direct marketing agencies, corporations, small and medium sized

21   businesses, publishers and media companies.

22         9.      The images in Corbis' collection are the subject of copyright protection under the

23   laws of the United States.  Corbis has protected the images in its collection and subject of this

24   action by systematically registering the copyrights thereto.

25         10.     Corbis owns and operates a website located at the Internet address

26   www.corbis.com ("Corbis Website").  At the Corbis Website, users are able to search hundreds of

27   thousands of images from Corbis' collection and then pay to license the images for specific uses.

28         11.     Upon information and belief, MobileToys owns, operates, and maintains a website

FENWICK & WEST LLP
ATTORNEYS AT LAW
MOUNTAIN VIEW

1    located at www.mobiletoys.net and a website located at www.soundsolutionscorp.com

2    ("MobileToys and SoundSolutions Websites"). The MobileToys and SoundSolutions Websites,

3    which are highly interactive and transmitted nationwide via the Internet, advertise, sell, and

4    otherwise offer MobileToys' products and services.

5            12.    Upon information and belief, in or around January 2003 and on various other

6    occasions, Defendant copied and/or uploaded the Corbis images onto the MobileToys and

7    SoundSolutions Websites, without authorization, and without paying for the required commercial

8    license fees.

9            13.    The same Corbis images were reproduced, displayed and distributed to the public

10    on the MobileToys and SoundSolutions Websites as part of that site's marketing and advertising

11    material in an effort to attract business from those visiting the cite.

12            14.    Attached as Exhibit A is a representative, non-exhaustive sample of true and

13    correct copies of presently known Corbis images registered with the Copyright Office ("Corbis

14    Images"), with screen shots taken from the MobileToys and SoundSolutions Websites depicting

15    some of Defendant's unauthorized uses of the Corbis Images.

16            15.    In or around October 22, 2007, Corbis provided written notice advising

17    MobileToys of its unauthorized use of the Corbis Images.

18            16.    In response to such notice, MobileToys failed to produce any evidence of valid

19    licenses for the hundreds of unauthorized uses on the MobileToys and SoundSolutions Websites.

20            17.    Attached as Exhibit B is a chart identifying the United States Copyright Office

21    registration certificate numbers and registration dates for the Corbis Images displayed in Exhibit

22    A, evidencing that Corbis owns or controls the registered copyrights to these images that were

23    copied and displayed on the MobileToys and SoundSolutions Websites.

24                              **FIRST CAUSE OF ACTION**
                              **COPYRIGHT INFRINGEMENT**
25                                  **[17 U.S.C. § 501]**

26            18.    Corbis repeats and realleges the allegations of paragraphs 1 through 16 as if fully

27    set forth herein.

28

PLAINTIFF CORBIS' COMPLAINT FOR
COPYRIGHT INFRINGEMENT AND                    4
VIOLATION OF THE DMCA

FENWICK & WEST LLP
ATTORNEYS AT LAW
MOUNTAIN VIEW

1    19.    Corbis holds valid copyright registrations to the Corbis Images that are the subject

2    of this action and that are evidenced by the copyright registration certificates referenced by

3    Exhibit B.

4    20.    Defendant reproduced, distributed, displayed, and created derivative works of

5    those Corbis Images for commercial purposes without Corbis' authorization.

6    21.    The actions and conduct of Defendant as described above, directly, contributorily,

7    and/or vicariously infringe the exclusive rights of Corbis granted by Section 106 of the Copyright

8    Act, 17 U.S.C. § 106, to display, reproduce, distribute and create derivative works based on

9    Corbis' registered copyrighted works.

10    22.    Such actions and conduct by Defendant constitute copyright infringement under

11    Section 501 of the Copyright Act, 17 U.S.C. § 501.

12    23.    As a result of the copyright infringement described above, Corbis is entitled to

13    relief against Defendant including, but not limited to, injunctive relief, actual damages and

14    disgorgement of Defendant's profits, or statutory damages, statutory costs and attorneys' fees,

15    and prejudgment interest.

16    **SECOND CLAIM FOR RELIEF**
    **REMOVAL OR ALTERATION OF COPYRIGHT MANAGEMENT INFORMATION**
17    **[17 U.S.C. § 1202]**

18    24.    Corbis repeats and realleges the allegations of Paragraphs 1 through 22 as if fully

19    set forth herein.

20    25.    All of the Corbis Images that are the subject of this lawsuit were displayed on the

21    Corbis Website with corresponding copyright management information ("CMI") indicating

22    Corbis' control of rights in such images.

23    26.    Upon information and belief, when Defendant or its agents duplicated and

24    displayed the subject images on the MobileToys Website, it intentionally removed the CMI from

25    each of the original Corbis Images used by Defendant.

26    27.    Upon information and belief, when Defendant distributed and publicly displayed

27    the Corbis Images and copies thereof on the MobileToys Website, it knew that CMI had been

28

FENWICK & WEST LLP
ATTORNEYS AT LAW
MOUNTAIN VIEW

1    removed or altered without authority of Corbis, the entity that controlled the copyrights.

2        28.    Defendant knew or had reasonable grounds to know that its conduct specified in

3    the prior two paragraphs would induce, enable, facilitate or conceal Defendant's infringement of

4    copyrights, as described above.

5        29.    Defendant's conduct therefore constitutes a violation of the Digital Millennium

6    Copyright Act, 17 U.S.C. § 1202(b).

7        30.    As a result of the conduct described above, Corbis is entitled to relief against

8    Defendant, including, without limitation, injunctive relief, actual damages or statutory damages in

9    the amount of up to $25,000 per violation, statutory costs and attorneys' fees, and prejudgment

10   interest.

11                                    **RELIEF REQUESTED**

12       WHEREFORE, Corbis prays for relief as follows:

13       1.    For orders enjoining Defendant from infringing Corbis' copyrighted images

14   pursuant to Section 502 of the Copyright Act, 17 U.S.C. § 502, and enjoining Defendant from

15   displaying Corbis' copyrighted images pursuant to the DMCA, 17 U.S.C. § 1203(b);

16       2.    For an award of Defendant's profits and for damages in such amount as may be

17   found, or for statutory damages of (a) not less than $750 or more than $30,000 per image pursuant

18   to 17 U.S.C. § 504(c)(1) or, upon a finding of willful infringement pursuant to 17 U.S.C.

19   § 504(c)(2), up to $150,000 per image, and (b) not less than $2,500 or more than $25,000 per

20   image pursuant to 17 U.S.C. § 1203(c)(3)(B);

21       3.    For an award of costs, pursuant to 17 U.S.C., Sections 505 and 1203(b)(4);

22       4.    For an award of reasonable attorneys' fees, pursuant to 17 U.S.C., Sections 505

23   and 1203(b)(5);

24       5.    For an award of prejudgment interest on the amount of any award to Plaintiff; and

25

26

27

28

FENWICK & WEST LLP
ATTORNEYS AT LAW
MOUNTAIN VIEW

PLAINTIFF CORBIS' COMPLAINT FOR
COPYRIGHT INFRINGEMENT AND                6
VIOLATION OF THE DMCA

1    6.    For such other and further relief as the Court deems just and equitable.

2    **JURY TRIAL DEMAND**

3    Plaintiff Corbis hereby requests a trial by jury of all issues so triable.

4

5    Dated:    November 21, 2007              FENWICK & WEST LLP

6

7    By: _____
                                          Laurence F. Pulgram

8    Attorneys for Plaintiff
9    CORBIS CORPORATION

10

11   23819/00401/LIT/1276431.3

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

FENWICK & WEST LLP
ATTORNEYS AT LAW
MOUNTAIN VIEW

# EXHIBIT A



**8093  |  © W. Cody/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/products/main1.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/products/products_services.aspx |



## EXHIBIT A



**8093  |  © W. Cody/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/products/main1.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/products/memberships.aspx |



## EXHIBIT A



**8093  |  © W. Cody/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/products/main1.gif |
| --- | --- |
| PAGE URL | http://www.mobiletoys.net/products/software.aspx |



# EXHIBIT A



**8093 | © W. Cody/CORBIS | RM**
**236 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/products/main1.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/products/webservice.aspx |



# EXHIBIT A



**8093  |  © W. Cody/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/products/main1.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/products/services.aspx |



# EXHIBIT A



**8093  |  © W. Cody/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/products/main1.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/products/hardware.aspx |



# EXHIBIT A



**73955  |  © Randy Faris/CORBIS  |  RM**
**244 x 132 pixels**

| | |
|---|---|
| **IMAGE URL** | http://www.mobiletoys.net/images/technology/main3.gif |
| **PAGE URL** | http://www.mobiletoys.net/technology/technology.aspx |



# EXHIBIT A



**73955  |  © Randy Faris/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/technology/main3.gif |
|-----------|---------------------------------------------------|
| PAGE URL | http://www.mobiletoys.net/technology/applications.aspx |



# EXHIBIT A



**73955  |  © Randy Faris/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/technology/main3.gif |
|-----------|-------------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/technology/web_services.aspx |



# EXHIBIT A



**73955  |  © Randy Faris/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/technology/main3.gif |
|-----------|-------------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/technology/database.aspx    |



# EXHIBIT A



**73955  |  © Randy Faris/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/technology/main3.gif |
|-----------|-------------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/technology/support.aspx     |



# EXHIBIT A



**73980  |  © Randy Faris/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/industry/main2.gif |
|-----------|------------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/industry/industry.aspx     |

# EXHIBIT A



**73980  |  © Randy Faris/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/industry/main2.gif |
|-----------|------------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/industry/channel.aspx |

# EXHIBIT A



73980  |  © Randy Faris/CORBIS  |  RM
220 x 132 pixels

| IMAGE URL | http://www.mobiletoys.net/images/industry/main2.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/industry/statistics.aspx |

# EXHIBIT A



**73980  |  © Randy Faris/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/industry/main2.gif |
| --- | --- |
| PAGE URL | http://www.mobiletoys.net/industry/associations.aspx |

# EXHIBIT A



**73980  |  © Randy Faris/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/industry/main2.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/industry/links.aspx |

# EXHIBIT A



**723-I-092-R2587  |  © Paul Hardy/CORBIS  |  RM**

| IMAGE URL | http://www.mobiletoys.net/includes/flash/scrollingimages.swf |
|-----------|--------------------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/ |

# EXHIBIT A



**723-I-092-R2587  |  © Paul Hardy/CORBIS  |  RM**
**220 x 132 pixels**

| **IMAGE URL** | http://www.mobiletoys.net/images/home/main1.gif |
| | http://www.mobiletoys.net/images/home/main2.gif |
| **PAGE URL** | http://www.mobiletoys.net/about-us/aboutus.aspx |



# EXHIBIT A



**723-1-092-R2587  |  © Paul Hardy/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main1.gif |
| | http://www.mobiletoys.net/images/home/main2.gif |
| PAGE URL | http://www.mobiletoys.net/about-us/history.aspx |

# EXHIBIT A



**723-I-092-R2587  |  © Paul Hardy/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main1.gif |
| | http://www.mobiletoys.net/images/home/main2.gif |
| PAGE URL | http://www.mobiletoys.net/about-us/mission.aspx |

# EXHIBIT A



**723-1-092-R2587  |  © Paul Hardy/CORBIS  |  RM**
**220 x 132 pixels**

| **IMAGE URL** | http://www.mobiletoys.net/images/home/main1.gif |
| | http://www.mobiletoys.net/images/home/main2.gif |
| **PAGE URL** | http://www.mobiletoys.net/about-us/our_team.aspx |



# EXHIBIT A



**723-1-092-R2587   |   © Paul Hardy/CORBIS   |   RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main1.gif |
| | http://www.mobiletoys.net/images/home/main2.gif |
| PAGE URL | http://www.mobiletoys.net/about-us/press.aspx |



# EXHIBIT A



| | |
|---|---|
| **IMAGE URL** | http://www.mobiletoys.net/images/home/main1.gif<br>http://www.mobiletoys.net/images/home/main2.gif |
| **PAGE URL** | http://www.mobiletoys.net/about-us/contact_us.aspx |

# EXHIBIT A



**723-I-092-R2587  |  © Paul Hardy/CORBIS  |  RM**
**220 x 132 pixels**

| **IMAGE URL** | http://www.mobiletoys.net/images/home/main1.gif<br>http://www.mobiletoys.net/images/home/main2.gif |
|---|---|
| **PAGE URL** | http://www.mobiletoys.net/industry/directory.aspx |

# EXHIBIT A



**723-I-092-R2587  |  © Paul Hardy/CORBIS  |  RM**
**220 x 132 pixels**

| **IMAGE URL** | http://www.mobiletoys.net/images/home/main1.gif |
| | http://www.mobiletoys.net/images/home/main2.gif |
| **PAGE URL** | http://www.mobiletoys.net/about-us/privacy.aspx |



# EXHIBIT A



723-1-092-R2587 | © Paul Hardy/CORBIS | RM
220 x 132 pixels

| IMAGE URL | http://www.mobiletoys.net/images/home/main1.gif<br>http://www.mobiletoys.net/images/home/main2.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/sitemap.aspx |

# EXHIBIT A



**AX010962  |  © Digital Art/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/technology/main3.gif |
|-----------|--------------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/technology/technology.aspx   |

# EXHIBIT A



| | |
|---|---|
| **AX010962  |  © Digital Art/CORBIS  |  RM** | |
| **244 x 132 pixels** | |
| **IMAGE URL** | http://www.mobiletoys.net/images/technology/main3.gif |
| **PAGE URL** | http://www.mobiletoys.net/technology/applications.aspx |

# EXHIBIT A



**AX010962  |  © Digital Art/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/technology/main3.gif |
|-----------|---------------------------------------------------------|
| PAGE URL | http://www.mobiletoys.net/technology/web_services.aspx |

# EXHIBIT A



**AX010962  |  © Digital Art/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/technology/main3.gif |
|-----------|-------------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/technology/database.aspx    |

# EXHIBIT A



| | |
|---|---|
| **IMAGE URL** | http://www.mobiletoys.net/images/technology/main3.gif |
| **PAGE URL** | http://www.mobiletoys.net/technology/support.aspx |

## EXHIBIT A



**AX032874  |  © David Hanover/CORBIS  |  RM**
**150 x 182 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/technology/support.jpg |
|-----------|----------------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/technology/support.aspx |

**EXHIBIT A**



AX063673  |  © Chuck Savage/CORBIS  |  RM
236 x 132 pixels

| IMAGE URL | http://www.mobiletoys.net/images/industry/main1.gif |
|-----------|-----------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/industry/industry.aspx    |

# EXHIBIT A



AX063673  |  © Chuck Savage/CORBIS  |  RM
236 x 132 pixels

| IMAGE URL | http://www.mobiletoys.net/images/industry/main1.gif |
|-----------|-----------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/industry/channel.aspx     |

# EXHIBIT A



| | |
|---|---|
| AX063673 | © Chuck Savage/CORBIS | RM |
| 236 x 132 pixels | |
| **IMAGE URL** | http://www.mobiletoys.net/images/industry/main1.gif |
| **PAGE URL** | http://www.mobiletoys.net/industry/statistics.aspx |

# EXHIBIT A



| IMAGE URL | http://www.mobiletoys.net/images/industry/main1.gif |
| PAGE URL | http://www.mobiletoys.net/industry/associations.aspx |

# EXHIBIT A



**AX063673  |  © Chuck Savage/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/industry/main1.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/industry/links.aspx |

# EXHIBIT A



CSM002913  |  © Bryan Allen/CORBIS  |  RM
220 x 132 pixels

| IMAGE URL | http://www.mobiletoys.net/images/technology/main1.gif |
| | http://www.mobiletoys.net/images/technology/main2.gif |
| PAGE URL | http://www.mobiletoys.net/technology/technology.aspx |



# EXHIBIT A



**CSM002913  |  © Bryan Allen/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/technology/main1.gif |
|---|---|
| | http://www.mobiletoys.net/images/technology/main2.gif |
| PAGE URL | http://www.mobiletoys.net/technology/applications.aspx |



# EXHIBIT A



CSM002913  |  © Bryan Allen/CORBIS  |  RM
220 x 132 pixels

| IMAGE URL | http://www.mobiletoys.net/images/technology/main1.gif<br>http://www.mobiletoys.net/images/technology/main2.gif |
|-----------|-----------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/technology/web_services.aspx |





# EXHIBIT A



**CSM002913  |  © Bryan Allen/CORBIS  |  RM**
**220 x 132 pixels**

| **IMAGE URL** | http://www.mobiletoys.net/images/technology/main1.gif |
| | http://www.mobiletoys.net/images/technology/main2.gif |
| **PAGE URL** | http://www.mobiletoys.net/technology/database.aspx |



## EXHIBIT A



CSM002913  |  © Bryan Allen/CORBIS  |  RM
220 x 132 pixels

| IMAGE URL | http://www.mobiletoys.net/images/technology/main1.gif |
|---|---|
| | http://www.mobiletoys.net/images/technology/main2.gif |
| PAGE URL | http://www.mobiletoys.net/technology/support.aspx |



## EXHIBIT A



**I-092-0216  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/technology/main2.gif |
|-----------|-------------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/technology/technology.aspx  |



## EXHIBIT A



**I-092-0216  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| **IMAGE URL** | http://www.mobiletoys.net/images/technology/main2.gif |
|---|---|
| **PAGE URL** | http://www.mobiletoys.net/technology/applications.aspx |



## EXHIBIT A



I-092-0216  |  © Andrew Brookes/CORBIS  |  RM
220 x 132 pixels

| IMAGE URL | http://www.mobiletoys.net/images/technology/main2.gif |
|-----------|-------------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/technology/web_services.aspx |



# EXHIBIT A



**I-092-0216  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/technology/main2.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/technology/database.aspx |



# EXHIBIT A



**I-092-0216  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/technology/main2.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/technology/support.aspx |



## EXHIBIT A



I-092-0270  |  © Lester Lefkowitz/CORBIS  |  RM
220 x 132 pixels

| IMAGE URL | http://www.mobiletoys.net/images/products/main2.gif |
|---|---|
| | http://www.mobiletoys.net/images/products/main3.gif |
| PAGE URL | http://www.mobiletoys.net/products/products_services.aspx |



# EXHIBIT A



I-092-0270  |  © Lester Lefkowitz/CORBIS  |  RM
220 x 132 pixels

| IMAGE URL | http://www.mobiletoys.net/images/products/main2.gif |
|---|---|
| | http://www.mobiletoys.net/images/products/main3.gif |
| PAGE URL | http://www.mobiletoys.net/products/memberships.aspx |



# EXHIBIT A



**I-092-0270  |  © Lester Lefkowitz/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/products/main2.gif |
|---|---|
|  | http://www.mobiletoys.net/images/products/main3.gif |
| PAGE URL | http://www.mobiletoys.net/products/software.aspx |



# EXHIBIT A



**I-092-0270  |  © Lester Lefkowitz/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/products/main2.gif |
|---|---|
| | http://www.mobiletoys.net/images/products/main3.gif |
| PAGE URL | http://www.mobiletoys.net/products/webservice.aspx |



# EXHIBIT A



**I-092-0270  |  © Lester Lefkowitz/CORBIS  |  RM**
**220 x 132 pixels**

| **IMAGE URL** | http://www.mobiletoys.net/images/products/main2.gif |
|---|---|
| | http://www.mobiletoys.net/images/products/main3.gif |
| **PAGE URL** | http://www.mobiletoys.net/products/services.aspx |



# EXHIBIT A



I-092-0270  |  © Lester Lefkowitz/CORBIS  |  RM
220 x 132 pixels

| IMAGE URL | http://www.mobiletoys.net/images/products/main2.gif |
|---|---|
|  | http://www.mobiletoys.net/images/products/main3.gif |
| PAGE URL | http://www.mobiletoys.net/products/hardware.aspx |



## EXHIBIT A



**I-095-0127  |  © Jim Cummins/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/industry/main2.gif |
|-----------|------------------------------------------------------|
| PAGE URL | http://www.mobiletoys.net/industry/industry.aspx |

# EXHIBIT A



**I-095-0127  |  © Jim Cummins/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/industry/main2.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/industry/channel.aspx |

# EXHIBIT A



**I-095-0127  |  © Jim Cummins/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/industry/main2.gif |
|-----------|-----------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/industry/statistics.aspx  |

# EXHIBIT A



**I-095-0127  |  © Jim Cummins/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/industry/main2.gif |
|-----------|------------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/industry/associations.aspx |



**EXHIBIT A**



**I-095-0127  |  © Jim Cummins/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/industry/main2.gif |
|-----------|------------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/industry/links.aspx       |

# EXHIBIT A



| I-186-0110 | © Don Mason/CORBIS | RM |
| --- | --- | --- |
| **IMAGE URL** | http://www.mobiletoys.net/includes/flash/scrollingimages.swf |
| **PAGE URL** | http://www.mobiletoys.net/ |



# EXHIBIT A



**I-186-0110  |  © Don Mason/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main3.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/about-us/aboutus.aspx |



# EXHIBIT A



**I-186-0110  |  © Don Mason/CORBIS  |  RM**
**244 x 132 pixels**

| **IMAGE URL** | http://www.mobiletoys.net/images/home/main3.gif |
| **PAGE URL** | http://www.mobiletoys.net/about-us/history.aspx |



# EXHIBIT A



**I-186-0110   |   © Don Mason/CORBIS   |   RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main3.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/about-us/mission.aspx |



# EXHIBIT A



**I-186-0110  |  © Don Mason/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main3.gif |
|-----------|--------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/about-us/our_team.aspx |



# EXHIBIT A



**I-186-0110  |  © Don Mason/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main3.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/about-us/press.aspx |



**EXHIBIT A**



I-186-0110  |  © Don Mason/CORBIS  |  RM
244 x 132 pixels

| IMAGE URL | http://www.mobiletoys.net/images/home/main3.gif |
|-----------|--------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/about-us/contact_us.aspx |



## EXHIBIT A



**I-186-0110  |  © Don Mason/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main3.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/industry/directory.aspx |



# EXHIBIT A



I-186-0110  |  © Don Mason/CORBIS  |  RM
244 x 132 pixels

| IMAGE URL | http://www.mobiletoys.net/images/home/main3.gif |
| PAGE URL | http://www.mobiletoys.net/about-us/privacy.aspx |



# EXHIBIT A



**I-186-0110  |  © Don Mason/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main3.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/sitemap.aspx |



## EXHIBIT A



| | |
|---|---|
| **NT4543395** | **© Andrew Brookes/CORBIS** | **RM** | |
| **IMAGE URL** | http://www.mobiletoys.net/includes/flash/scrollingimages.swf |
| **PAGE URL** | http://www.mobiletoys.net/ |

# EXHIBIT A



**NT4543395  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main2.gif |
| PAGE URL | http://www.mobiletoys.net/about-us/aboutus.aspx |



# EXHIBIT A



| | |
|---|---|
| **NT4543395 | © Andrew Brookes/CORBIS | RM** | |
| **220 x 132 pixels** | |
| **IMAGE URL** | http://www.mobiletoys.net/images/home/main2.gif |
| **PAGE URL** | http://www.mobiletoys.net/about-us/history.aspx |

# EXHIBIT A



NT4543395  |  © Andrew Brookes/CORBIS  |  RM
220 x 132 pixels

| IMAGE URL | http://www.mobiletoys.net/images/home/main2.gif |
| PAGE URL | http://www.mobiletoys.net/about-us/mission.aspx |

# EXHIBIT A



**NT4543395  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main2.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/about-us/our_team.aspx |



# EXHIBIT A



**NT4543395  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main2.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/about-us/press.aspx |



# EXHIBIT A



**NT4543395  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main2.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/about-us/contact_us.aspx |



## EXHIBIT A



| | |
|---|---|
| **IMAGE URL** | http://www.mobiletoys.net/images/home/main2.gif |
| **PAGE URL** | http://www.mobiletoys.net/industry/directory.aspx |

## EXHIBIT A



**NT4543395  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main2.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/about-us/privacy.aspx |



# EXHIBIT A



**NT4543395  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main2.gif |
|-----------|--------------------------------------------------|
| PAGE URL | http://www.mobiletoys.net/sitemap.aspx |

# EXHIBIT A



**PE-305-0801  |  © Larry Williams/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/clients/main2.gif |
|-----------|-----------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/clients/clients.aspx      |



# EXHIBIT A



**PE-305-0801  |  © Larry Williams/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/clients/main2.gif |
|-----------|----------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/clients/partners.aspx    |



## EXHIBIT A



**PE-305-0801  |  © Larry Williams/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/clients/main2.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/clients/testimonials.aspx |



## EXHIBIT A



| T-041-0207 | © Tom Stewart/CORBIS | RM | |
|---|---|---|---|
| **IMAGE URL** | http://www.mobiletoys.net/includes/flash/scrollingimages.swf | | |
| **PAGE URL** | http://www.mobiletoys.net/ | | |

# EXHIBIT A



**T-041-0207  |  © Tom Stewart/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main1.gif |
| PAGE URL | http://www.mobiletoys.net/about-us/aboutus.aspx |



# EXHIBIT A



**T-041-0207  |  © Tom Stewart/CORBIS  |  RM**
**236 x 132 pixels**

| | |
|---|---|
| **IMAGE URL** | http://www.mobiletoys.net/images/home/main1.gif |
| **PAGE URL** | http://www.mobiletoys.net/about-us/history.aspx |



# EXHIBIT A



**T-041-0207  |  © Tom Stewart/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main1.gif |
|-----------|-------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/about-us/mission.aspx |



## EXHIBIT A



**T-041-0207  |  © Tom Stewart/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main1.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/about-us/our_team.aspx |



## EXHIBIT A



**T-041-0207  |  © Tom Stewart/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main1.gif |
|-----------|------------------------------------------------|
| PAGE URL | http://www.mobiletoys.net/about-us/press.aspx |



# EXHIBIT A



**T-041-0207  |  © Tom Stewart/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main1.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/about-us/contact_us.aspx |



# EXHIBIT A



**T-041-0207  |  © Tom Stewart/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main1.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/industry/directory.aspx |



# EXHIBIT A



**T-041-0207   |   © Tom Stewart/CORBIS   |   RM**
**236 x 132 pixels**

| | |
|---|---|
| **IMAGE URL** | http://www.mobiletoys.net/images/home/main1.gif |
| **PAGE URL** | http://www.mobiletoys.net/about-us/privacy.aspx |



# EXHIBIT A



**T-041-0207  |  © Tom Stewart/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main1.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/sitemap.aspx |



# EXHIBIT A



| T-041-0312 | © George Shelley/CORBIS | RM |

| IMAGE URL | http://www.mobiletoys.net/includes/flash/scrollingimages.swf |
| PAGE URL | http://www.mobiletoys.net/ |



# EXHIBIT A



**T-041-0312   |   © George Shelley/CORBIS   |   RM**
**244 x 132 pixels**

| **IMAGE URL** | http://www.mobiletoys.net/images/home/main3.gif |
| --- | --- |
| **PAGE URL** | http://www.mobiletoys.net/about-us/aboutus.aspx |



# EXHIBIT A



| | |
|---|---|
| T-041-0312  |  © George Shelley/CORBIS  |  RM | |
| 244 x 132 pixels | |
| **IMAGE URL** | http://www.mobiletoys.net/images/home/main3.gif |
| **PAGE URL** | http://www.mobiletoys.net/about-us/history.aspx |

# EXHIBIT A



**T-041-0312  |  © George Shelley/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main3.gif |
|-----------|-------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/about-us/mission.aspx |



**EXHIBIT A**



**T-041-0312   |   © George Shelley/CORBIS   |   RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main3.gif |
|-----------|------------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/about-us/our_team.aspx |



# EXHIBIT A



**T-041-0312  |  © George Shelley/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main3.gif |
|-----------|--------------------------------------------------|
| PAGE URL  | http://www.mobiletoys.net/about-us/press.aspx    |



## EXHIBIT A



T-041-0312　|　© George Shelley/CORBIS　|　RM
244 x 132 pixels

| IMAGE URL | http://www.mobiletoys.net/images/home/main3.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/about-us/contact_us.aspx |



**EXHIBIT A**



T-041-0312  |  © George Shelley/CORBIS  |  RM
244 x 132 pixels

| IMAGE URL | http://www.mobiletoys.net/images/home/main3.gif |
| PAGE URL | http://www.mobiletoys.net/industry/directory.aspx |

# EXHIBIT A



**T-041-0312  |  © George Shelley/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main3.gif |
|---|---|
| PAGE URL | http://www.mobiletoys.net/about-us/privacy.aspx |

**EXHIBIT A**



**T-041-0312 | © George Shelley/CORBIS | RM**
**244 x 132 pixels**

| IMAGE URL | http://www.mobiletoys.net/images/home/main3.gif |
| PAGE URL | http://www.mobiletoys.net/sitemap.aspx |

# EXHIBIT A



**8093  |  © W. Cody/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/products/main1.gif |
| --- | --- |
| PAGE URL | http://www.soundsolutionscorp.com/products/products_services.aspx |



# EXHIBIT A



**8093  |  © W. Cody/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/products/main1.gif |
| PAGE URL | http://www.soundsolutionscorp.com/products/memberships.aspx |



# EXHIBIT A



**8093 | © W. Cody/CORBIS | RM**
**236 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/products/main1.gif |
|-----------|-------------------------------------------------------------|
| PAGE URL | http://www.soundsolutionscorp.com/products/software.aspx |



# EXHIBIT A



**8093  |  © W. Cody/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/products/main1.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/products/webservice.aspx |



# EXHIBIT A



**8093 | © W. Cody/CORBIS | RM**
**236 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/products/main1.gif |
|-----------|------------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/products/services.aspx   |



# EXHIBIT A



**8093 | © W. Cody/CORBIS | RM**
**236 x 132 pixels**

| | |
|---|---|
| **IMAGE URL** | http://www.soundsolutionscorp.com/images/products/main1.gif |
| **PAGE URL** | http://www.soundsolutionscorp.com/products/hardware.aspx |



**EXHIBIT A**



**73955  |  © Randy Faris/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main3.gif |
|-----------|----------------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/technology/technology.aspx   |



**EXHIBIT A**



**73955  |  © Randy Faris/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main3.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/technology/applications.aspx |



**EXHIBIT A**



73955  |  © Randy Faris/CORBIS  |  RM
244 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main3.gif |
| PAGE URL | http://www.soundsolutionscorp.com/technology/web_services.aspx |



**EXHIBIT A**



| 73955  |  © Randy Faris/CORBIS  |  RM | |
| --- | --- |
| 244 x 132 pixels | |
| **IMAGE URL** | http://www.soundsolutionscorp.com/images/technology/main3.gif |
| **PAGE URL** | http://www.soundsolutionscorp.com/technology/database.aspx |

# EXHIBIT A



**73955   |   © Randy Faris/CORBIS   |   RM**
**244 x 132 pixels**

| | |
|---|---|
| **IMAGE URL** | http://www.soundsolutionscorp.com/images/technology/main3.gif |
| **PAGE URL** | http://www.soundsolutionscorp.com/technology/support.aspx |



# EXHIBIT A



| IMAGE URL | http://www.soundsolutionscorp.com/images/industry/main2.gif |
| PAGE URL | http://www.soundsolutionscorp.com/industry/industry.aspx |

# EXHIBIT A



73980  |  © Randy Faris/CORBIS  |  RM
220 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/industry/main2.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/industry/channel.aspx |

# EXHIBIT A



| | |
|---|---|
| **73980  \|  © Randy Faris/CORBIS  \|  RM** | |
| **220 x 132 pixels** | |
| IMAGE URL | http://www.soundsolutionscorp.com/images/industry/main2.gif |
| PAGE URL | http://www.soundsolutionscorp.com/industry/statistics.aspx |

# EXHIBIT A



73980  |  © Randy Faris/CORBIS  |  RM
220 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/industry/main2.gif |
|-----------|-------------------------------------------------------------|
| PAGE URL | http://www.soundsolutionscorp.com/industry/associations.aspx |

**EXHIBIT A**



**73980  |  © Randy Faris/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/industry/main2.gif |
|-----------|-------------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/industry/links.aspx       |

# EXHIBIT A



| 723-I-092-R2587  |  © Paul Hardy/CORBIS  |  RM | |
| --- | --- |
| **IMAGE URL** | http://www.soundsolutionscorp.com/includes/flash/scrollingimages.swf |
| **PAGE URL** | http://www.soundsolutionscorp.com/ |

# EXHIBIT A



| | |
|---|---|
| **723-I-092-R2587  |  © Paul Hardy/CORBIS  |  RM** | |
| **220 x 132 pixels** | |
| **IMAGE URL** | http://www.soundsolutionscorp.com/images/home/main1.gif<br>http://www.soundsolutionscorp.com/images/home/main2.gif |
| **PAGE URL** | http://www.soundsolutionscorp.com/about-us/aboutus.aspx |

# EXHIBIT A



**723-I-092-R2587  |  © Paul Hardy/CORBIS  |  RM**
**220 x 132 pixels**

| **IMAGE URL** | http://www.soundsolutionscorp.com/images/home/main1.gif |
| | http://www.soundsolutionscorp.com/images/home/main2.gif |
| **PAGE URL** | http://www.soundsolutionscorp.com/about-us/history.aspx |

# EXHIBIT A



| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main1.gif |
| | http://www.soundsolutionscorp.com/images/home/main2.gif |
| PAGE URL | http://www.soundsolutionscorp.com/about-us/mission.aspx |

# EXHIBIT A



**723-I-092-R2587  |  © Paul Hardy/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main1.gif |
| | http://www.soundsolutionscorp.com/images/home/main2.gif |
| PAGE URL | http://www.soundsolutionscorp.com/about-us/our_team.aspx |

# EXHIBIT A



| | |
|---|---|
| **723-I-092-R2587   \|   © Paul Hardy/CORBIS   \|   RM** | |
| **220 x 132 pixels** | |
| **IMAGE URL** | http://www.soundsolutionscorp.com/images/home/main1.gif<br>http://www.soundsolutionscorp.com/images/home/main2.gif |
| **PAGE URL** | http://www.soundsolutionscorp.com/about-us/press.aspx |

# EXHIBIT A



**723-I-092-R2587  |  © Paul Hardy/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main1.gif |
| | http://www.soundsolutionscorp.com/images/home/main2.gif |
| PAGE URL | http://www.soundsolutionscorp.com/about-us/contact_us.aspx |

# EXHIBIT A



**723-I-092-R2587   |   © Paul Hardy/CORBIS   |   RM**
**220 x 132 pixels**

| **IMAGE URL** | http://www.soundsolutionscorp.com/images/home/main1.gif |
| | http://www.soundsolutionscorp.com/images/home/main2.gif |
| **PAGE URL** | http://www.soundsolutionscorp.com/industry/directory.aspx |

# EXHIBIT A



| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main1.gif |
| | http://www.soundsolutionscorp.com/images/home/main2.gif |
| PAGE URL | http://www.soundsolutionscorp.com/about-us/privacy.aspx |

# EXHIBIT A



| | |
|---|---|
| **IMAGE URL** | http://www.soundsolutionscorp.com/images/home/main1.gif |
| | http://www.soundsolutionscorp.com/images/home/main2.gif |
| **PAGE URL** | http://www.soundsolutionscorp.com/sitemap.aspx |

# EXHIBIT A



**AX010962  |  © Digital Art/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main3.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/technology/technology.aspx |

# EXHIBIT A



**AX010962  |  © Digital Art/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main3.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/technology/applications.aspx |

# EXHIBIT A



**AX010962  |  © Digital Art/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main3.gif |
|-----------|----------------------------------------------------------------|
| PAGE URL | http://www.soundsolutionscorp.com/technology/web_services.aspx |

# EXHIBIT A



**AX010962  |  © Digital Art/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main3.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/technology/database.aspx |

# EXHIBIT A



**AX010962  |  © Digital Art/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main3.gif |
|-----------|----------------------------------------------------------------|
| PAGE URL | http://www.soundsolutionscorp.com/technology/support.aspx |

# EXHIBIT A



**AX032874  |  © David Hanover/CORBIS  |  RM**
**150 x 182 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/support.jpg |
|-----------|------------------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/technology/support.aspx        |

# EXHIBIT A



AX063673  |  © Chuck Savage/CORBIS  |  RM
236 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/industry/main1.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/industry/industry.aspx |

# EXHIBIT A



AX063673  |  © Chuck Savage/CORBIS  |  RM
236 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/industry/main1.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/industry/channel.aspx |

# EXHIBIT A



AX063673  |  © Chuck Savage/CORBIS  |  RM
236 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/industry/main1.gif |
| PAGE URL | http://www.soundsolutionscorp.com/industry/statistics.aspx |

# EXHIBIT A



AX063673   |   © Chuck Savage/CORBIS   |   RM
236 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/industry/main1.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/industry/associations.aspx |

# EXHIBIT A



**AX063673  |  © Chuck Savage/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/industry/main1.gif |
|-----------|-------------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/industry/links.aspx       |

**EXHIBIT A**



CSM002913  |  © Bryan Allen/CORBIS  |  RM
220 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main1.gif |
|-----------|----------------------------------------------------------------|
|           | http://www.soundsolutionscorp.com/images/technology/main2.gif |
| PAGE URL  | http://www.soundsolutionscorp.com/technology/technology.aspx |



## EXHIBIT A



**CSM002913  |  © Bryan Allen/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main1.gif |
| | http://www.soundsolutionscorp.com/images/technology/main2.gif |
| PAGE URL | http://www.soundsolutionscorp.com/technology/applications.aspx |



# EXHIBIT A



CSM002913  |  © Bryan Allen/CORBIS  |  RM
220 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main1.gif<br>http://www.soundsolutionscorp.com/images/technology/main2.gif |
|-----------|---------------------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/technology/web_services.aspx      |



## EXHIBIT A



CSM002913 | © Bryan Allen/CORBIS | RM
220 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main1.gif<br>http://www.soundsolutionscorp.com/images/technology/main2.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/technology/database.aspx |



# EXHIBIT A



**CSM002913  |  © Bryan Allen/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main1.gif |
|---|---|
| | http://www.soundsolutionscorp.com/images/technology/main2.gif |
| PAGE URL | http://www.soundsolutionscorp.com/technology/support.aspx |



# EXHIBIT A



**I-092-0216  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main2.gif |
|-----------|----------------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/technology/technology.aspx  |



# EXHIBIT A



**I-092-0216  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main2.gif |
|-----------|----------------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/technology/applications.aspx |



# EXHIBIT A



**I-092-0216  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main2.gif |
| PAGE URL | http://www.soundsolutionscorp.com/technology/web_services.aspx |



# EXHIBIT A



**I-092-0216  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main2.gif |
|-----------|----------------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/technology/database.aspx     |

# EXHIBIT A



**I-092-0216   |   © Andrew Brookes/CORBIS   |   RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/technology/main2.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/technology/support.aspx |



# EXHIBIT A



I-092-0270  |  © Lester Lefkowitz/CORBIS  |  RM
220 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/products/main2.gif |
| | http://www.soundsolutionscorp.com/images/products/main3.gif |
| PAGE URL | http://www.soundsolutionscorp.com/products/products_services.aspx |



# EXHIBIT A



I-092-0270  |  © Lester Lefkowitz/CORBIS  |  RM
220 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/products/main2.gif |
|---|---|
| | http://www.soundsolutionscorp.com/images/products/main3.gif |
| PAGE URL | http://www.soundsolutionscorp.com/products/memberships.aspx |

## EXHIBIT A



**I-092-0270 | © Lester Lefkowitz/CORBIS | RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/products/main2.gif<br>http://www.soundsolutionscorp.com/images/products/main3.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/products/software.aspx |

## EXHIBIT A



I-092-0270 | © Lester Lefkowitz/CORBIS | RM
220 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/products/main2.gif<br>http://www.soundsolutionscorp.com/images/products/main3.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/products/webservice.aspx |

# EXHIBIT A



**I-092-0270  |  © Lester Lefkowitz/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/products/main2.gif |
| | http://www.soundsolutionscorp.com/images/products/main3.gif |
| PAGE URL | http://www.soundsolutionscorp.com/products/services.aspx |

# EXHIBIT A



I-092-0270  |  © Lester Lefkowitz/CORBIS  |  RM
220 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/products/main2.gif |
| | http://www.soundsolutionscorp.com/images/products/main3.gif |
| PAGE URL | http://www.soundsolutionscorp.com/products/hardware.aspx |

## EXHIBIT A



**I-095-0127  |  © Jim Cummins/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/industry/main2.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/industry/industry.aspx |

# EXHIBIT A



I-095-0127  |  © Jim Cummins/CORBIS  |  RM
220 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/industry/main2.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/industry/channel.aspx |

# EXHIBIT A



**I-095-0127 | © Jim Cummins/CORBIS | RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/industry/main2.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/industry/statistics.aspx |

# EXHIBIT A



**I-095-0127  |  © Jim Cummins/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/industry/main2.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/industry/associations.aspx |

# EXHIBIT A



**I-095-0127  |  © Jim Cummins/CORBIS  |  RM**
**220 x 132 pixels**

| **IMAGE URL** | http://www.soundsolutionscorp.com/images/industry/main2.gif |
| **PAGE URL** | http://www.soundsolutionscorp.com/industry/links.aspx |

# EXHIBIT A



| I-186-0110 | © Don Mason/CORBIS | RM |

| IMAGE URL | http://www.soundsolutionscorp.com/includes/flash/scrollingimages.swf |
| PAGE URL | http://www.soundsolutionscorp.com/ |

# EXHIBIT A



I-186-0110   |   © Don Mason/CORBIS   |   RM
244 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main3.gif |
| PAGE URL | http://www.soundsolutionscorp.com/about-us/aboutus.aspx |



# EXHIBIT A



**I-186-0110  |  © Don Mason/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main3.gif |
|-----------|----------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/about-us/history.aspx  |



# EXHIBIT A



**I-186-0110  |  © Don Mason/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main3.gif |
|-----------|----------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/about-us/mission.aspx  |



# EXHIBIT A



I-186-0110 | © Don Mason/CORBIS | RM
244 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main3.gif |
| --- | --- |
| PAGE URL | http://www.soundsolutionscorp.com/about-us/our_team.aspx |



# EXHIBIT A



**I-186-0110 | © Don Mason/CORBIS | RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main3.gif |
|-----------|--------------------------------------------------------|
| PAGE URL | http://www.soundsolutionscorp.com/about-us/press.aspx |



# EXHIBIT A



**I-186-0110  |  © Don Mason/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main3.gif |
| PAGE URL | http://www.soundsolutionscorp.com/about-us/contact_us.aspx |



## EXHIBIT A



**I-186-0110   |   © Don Mason/CORBIS   |   RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main3.gif |
|-----------|----------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/industry/directory.aspx |



# EXHIBIT A



**I-186-0110  |  © Don Mason/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main3.gif |
|-----------|----------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/about-us/privacy.aspx |



# EXHIBIT A



I-186-0110  |  © Don Mason/CORBIS  |  RM
244 x 132 pixels

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main3.gif |
|-----------|----------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/sitemap.aspx           |



# EXHIBIT A



| | |
|---|---|
| **NT4543395   \|   © Andrew Brookes/CORBIS   \|   RM** | |
| **IMAGE URL** | http://www.soundsolutionscorp.com/includes/flash/scrollingimages.swf |
| **PAGE URL** | http://www.soundsolutionscorp.com/ |

# EXHIBIT A



**NT4543395  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main2.gif |
|-----------|--------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/about-us/aboutus.aspx |

# EXHIBIT A



**NT4543395 | © Andrew Brookes/CORBIS | RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main2.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/about-us/history.aspx |

# EXHIBIT A



**NT4543395  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main2.gif |
|-----------|----------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/about-us/mission.aspx  |

# EXHIBIT A



**NT4543395  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main2.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/about-us/our_team.aspx |

# EXHIBIT A



**NT4543395  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main2.gif |
|-----------|----------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/about-us/press.aspx    |

# EXHIBIT A



**NT4543395  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main2.gif |
|-----------|----------------------------------------------------------|
| PAGE URL | http://www.soundsolutionscorp.com/about-us/contact_us.aspx |

# EXHIBIT A



**NT4543395  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main2.gif |
|-----------|----------------------------------------------------------|
| PAGE URL | http://www.soundsolutionscorp.com/industry/directory.aspx |

# EXHIBIT A



**NT4543395 | © Andrew Brookes/CORBIS | RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main2.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/about-us/privacy.aspx |

# EXHIBIT A



**NT4543395  |  © Andrew Brookes/CORBIS  |  RM**
**220 x 132 pixels**

| | |
|---|---|
| **IMAGE URL** | http://www.soundsolutionscorp.com/images/home/main2.gif |
| **PAGE URL** | http://www.soundsolutionscorp.com/sitemap.aspx |

## EXHIBIT A



**PE-305-0801  |  © Larry Williams/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/clients/main2.gif |
|-----------|-----------------------------------------------------------|
| PAGE URL | http://www.soundsolutionscorp.com/clients/clients.aspx |



# EXHIBIT A



**PE-305-0801  |  © Larry Williams/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/clients/main2.gif |
|-----------|-------------------------------------------------------------|
| PAGE URL | http://www.soundsolutionscorp.com/clients/partners.aspx |



# EXHIBIT A



**PE-305-0801  |  © Larry Williams/CORBIS  |  RM**
**220 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/clients/main2.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/clients/testimonials.aspx |



# EXHIBIT A



| T-041-0207  |  © Tom Stewart/CORBIS  |  RM | |
|---|---|
| **IMAGE URL** | http://www.soundsolutionscorp.com/includes/flash/scrollingimages.swf |
| **PAGE URL** | http://www.soundsolutionscorp.com/ |

# EXHIBIT A



**T-041-0207  |  © Tom Stewart/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main1.gif |
| PAGE URL | http://www.soundsolutionscorp.com/about-us/aboutus.aspx |



# EXHIBIT A



**T-041-0207  |  © Tom Stewart/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main1.gif |
|-----------|-----------------------------------------------------------|
| PAGE URL | http://www.soundsolutionscorp.com/about-us/history.aspx |



# EXHIBIT A



**T-041-0207  |  © Tom Stewart/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main1.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/about-us/mission.aspx |



## EXHIBIT A



**T-041-0207  |  © Tom Stewart/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main1.gif |
|-----------|---------------------------------------------------------|
| PAGE URL | http://www.soundsolutionscorp.com/about-us/our_team.aspx |



## EXHIBIT A



**T-041-0207 | © Tom Stewart/CORBIS | RM**
**236 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main1.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/about-us/press.aspx |



## EXHIBIT A



**T-041-0207  |  © Tom Stewart/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main1.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/about-us/contact_us.aspx |



## EXHIBIT A



**T-041-0207  |  © Tom Stewart/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main1.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/industry/directory.aspx |



## EXHIBIT A



**T-041-0207  |  © Tom Stewart/CORBIS  |  RM**
**236 x 132 pixels**

| **IMAGE URL** | http://www.soundsolutionscorp.com/images/home/main1.gif |
|---|---|
| **PAGE URL** | http://www.soundsolutionscorp.com/about-us/privacy.aspx |



# EXHIBIT A



**T-041-0207  |  © Tom Stewart/CORBIS  |  RM**
**236 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main1.gif |
|-----------|----------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/sitemap.aspx          |



# EXHIBIT A



| | |
|---|---|
| **T-041-0312  |  © George Shelley/CORBIS  |  RM** | |
| **IMAGE URL** | http://www.soundsolutionscorp.com/includes/flash/scrollingimages.swf |
| **PAGE URL** | http://www.soundsolutionscorp.com/ |



# EXHIBIT A



**T-041-0312  |  © George Shelley/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main3.gif |
|-----------|----------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/about-us/aboutus.aspx  |

# EXHIBIT A



**T-041-0312  |  © George Shelley/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main3.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/about-us/history.aspx |

# EXHIBIT A



**T-041-0312  |  © George Shelley/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main3.gif |
| PAGE URL | http://www.soundsolutionscorp.com/about-us/mission.aspx |

## EXHIBIT A



**T-041-0312  |  © George Shelley/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main3.gif |
|-----------|---------------------------------------------------------|
| PAGE URL | http://www.soundsolutionscorp.com/about-us/our_team.aspx |

# EXHIBIT A



| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main3.gif |
|-----------|--------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/about-us/press.aspx  |

## EXHIBIT A



| | |
|---|---|
| **T-041-0312 | © George Shelley/CORBIS | RM**<br>**244 x 132 pixels** | |
| **IMAGE URL** | http://www.soundsolutionscorp.com/images/home/main3.gif |
| **PAGE URL** | http://www.soundsolutionscorp.com/about-us/contact_us.aspx |

## EXHIBIT A



**T-041-0312  |  © George Shelley/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main3.gif |
|---|---|
| PAGE URL | http://www.soundsolutionscorp.com/industry/directory.aspx |

# EXHIBIT A



**T-041-0312  |  © George Shelley/CORBIS  |  RM**
**244 x 132 pixels**

| IMAGE URL | http://www.soundsolutionscorp.com/images/home/main3.gif |
|-----------|----------------------------------------------------------|
| PAGE URL  | http://www.soundsolutionscorp.com/about-us/privacy.aspx  |

# EXHIBIT A



| T-041-0312   |   © George Shelley/CORBIS   |   RM | |
| --- | --- |
| 244 x 132 pixels | |
| **IMAGE URL** | http://www.soundsolutionscorp.com/images/home/main3.gif |
| **PAGE URL** | http://www.soundsolutionscorp.com/sitemap.aspx |

**EXHIBIT B**

| IMAGEID | © CERTIFICATE |
|---|---|
| 8093 | VA 1-115-519 |
| 73955 | VA 1-115-519 |
| 73980 | VA 1-115-519 |
| 723-I-092-R2587 | VA 1-199-164 |
| AX010962 | VA 1-021-388 |
| AX032874 | VA 1-113-639 |
| AX063673 | VA 1-152-437 |
| CSM002913 | VA 1-145-485 |
| I-092-0216 | VA 1-145-485 |
| I-092-0270 | VA 1-145-485 |
| I-095-0127 | VA 1-145-485 |
| I-186-0110 | VA 1-145-485 |
| NT4543395 | VA 1-145-485 |
| PE-305-0801 | VA 1-154-033 |
| T-041-0207 | VA 1-145-485 |
| T-041-0312 | VA 1-145-485 |